# EXHIBIT C

## Loss Chart

**Company Name:** Amyris, Inc.
**Ticker:** AMRS
**Class Period:** March 15, 2018 to March 19, 2019
**Name:** Shane Mulderrig

**Account #1**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/14/2019 | 91 | $4.8600 | -$442.2600 | | $0.0000 | -$442.26 |
| 2/15/2019 | 5,590 | $4.9200 | -$27,502.8000 | | $0.0000 | -$27,502.80 |
| 2/15/2019 | 425 | $4.8900 | -$2,078.2500 | | $0.0000 | -$2,078.25 |

| Shares Remaining: | 6,106 | | | | Subtotal: | -$30,023.31 |
|---|---|---|---|---|---|---|
| | | | 90-Day Average Price* | Shares Remaining | 90-Day Average: | $22,905.88 |
| | | | $3.7514 | 6,106 | Account #1 Loss: | -$7,117.43 |

**Account #2**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/26/2019 | 4,000 | $4.6500 | -$18,600.0000 | | $0.0000 | -$18,600.00 |

| Shares Remaining: | 4,000 | | | | Subtotal: | -$18,600.00 |
|---|---|---|---|---|---|---|
| | | | 90-Day Average Price* | Shares Remaining | 90-Day Average: | $15,005.49 |
| | | | $3.7514 | 4,000 | Account #2 Loss: | -$3,594.51 |

**Account #3**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/11/2019 | 400 | $5.1690 | -$2,067.6000 | | $0.0000 | -$2,067.60 |
| 2/11/2019 | 1698 | $5.1651 | -$8,770.3398 | | $0.0000 | -$8,770.34 |
| 2/11/2019 | 200 | $5.2356 | -$1,047.1200 | | $0.0000 | -$1,047.12 |
| 2/11/2019 | 2838 | $5.2354 | -$14,858.0652 | | $0.0000 | -$14,858.07 |
| 2/11/2019 | 4000 | $5.2850 | -$21,140.0000 | | $0.0000 | -$21,140.00 |
| 2/11/2019 | 164 | $5.1000 | -$836.4000 | | $0.0000 | -$836.40 |
| 2/11/2019 | 8659 | $5.1070 | -$44,221.5130 | | $0.0000 | -$44,221.51 |
| 2/26/2019 | 3191 | $4.6900 | -$14,965.7900 | | $0.0000 | -$14,965.79 |

| Shares Remaining: | 21,150 | | | | Subtotal: | -$107,906.83 |
|---|---|---|---|---|---|---|
| | | | 90-Day Average Price* | Shares Remaining | 90-Day Average: | $79,341.53 |
| | | | $3.7514 | 21,150 | Account #3 Loss: | -$28,565.30 |

| | Shane Mulderrig Total Loss: | -$39,277.24 |
|---|---|---|

*Using the average closing price between March 20, 2019 to May 31, 2019.

# Loss Chart

**Company Name:** Amyris, Inc.
**Ticker:** AMRS
**Class Period:** March 15, 2018 to March 19, 2019
**Name:** Rony Devorah

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 2/5/2019 | 670 | $5.5482 | -$3,717.2940 | | $0.0000 | -$3,717.29 |
| 2/5/2019 | 330 | $5.1167 | -$1,688.5110 | | $0.0000 | -$1,688.51 |
| 2/6/2019 | 1,670 | $5.1167 | -$8,544.8890 | | $0.0000 | -$8,544.89 |
| 2/6/2019 | 1,385 | $5.1698 | -$7,160.1730 | | $0.0000 | -$7,160.17 |
| 2/6/2019 | 1,115 | $5.1700 | -$5,764.5500 | | $0.0000 | -$5,764.55 |
| 2/6/2019 | 1,000 | $5.4301 | -$5,430.1000 | | $0.0000 | -$5,430.10 |
| 2/6/2019 | 430 | $5.4299 | -$2,334.8570 | | $0.0000 | -$2,334.86 |
| 2/6/2019 | 200 | $5.4150 | -$1,083.0000 | | $0.0000 | -$1,083.00 |
| 2/6/2019 | 100 | $4.9450 | -$494.5000 | | $0.0000 | -$494.50 |
| 2/6/2019 | 35 | $4.9500 | -$173.2500 | | $0.0000 | -$173.25 |
| 2/6/2019 | 33 | $4.9401 | -$163.0233 | | $0.0000 | -$163.02 |
| 2/6/2019 | 32 | $4.9467 | -$158.2944 | | $0.0000 | -$158.29 |
| 2/7/2019 | 1,000 | $5.5490 | -$5,549.0000 | | $0.0000 | -$5,549.00 |
| 2/8/2019 | 8,300 | $5.5800 | -$46,314.0000 | | $0.0000 | -$46,314.00 |
| 2/8/2019 | 1,000 | $5.4859 | -$5,485.9000 | | $0.0000 | -$5,485.90 |
| 2/8/2019 | 900 | $5.5700 | -$5,013.0000 | | $0.0000 | -$5,013.00 |
| 2/8/2019 | 800 | $5.5600 | -$4,448.0000 | | $0.0000 | -$4,448.00 |
| 2/8/2019 | 300 | $5.4800 | -$1,644.0000 | | $0.0000 | -$1,644.00 |
| 2/8/2019 | 200 | $5.4764 | -$1,095.2800 | | $0.0000 | -$1,095.28 |
| 2/8/2019 | 200 | $5.4832 | -$1,096.6400 | | $0.0000 | -$1,096.64 |
| 2/8/2019 | 100 | $5.4773 | -$547.7300 | | $0.0000 | -$547.73 |
| 2/8/2019 | 100 | $5.4771 | -$547.7100 | | $0.0000 | -$547.71 |
| 2/8/2019 | 100 | $5.4900 | -$549.0000 | | $0.0000 | -$549.00 |
| 2/11/2019 | 5,000 | $5.4887 | -$27,443.5000 | | $0.0000 | -$27,443.50 |
| 2/11/2019 | 4,200 | $5.5564 | -$23,336.8800 | | $0.0000 | -$23,336.88 |
| 2/11/2019 | 715 | $5.5500 | -$3,968.2500 | | $0.0000 | -$3,968.25 |
| 2/11/2019 | 85 | $5.5599 | -$472.5915 | | $0.0000 | -$472.59 |
| 2/13/2019 | 2,000 | $4.7174 | -$9,434.8000 | | $0.0000 | -$9,434.80 |
| 2/13/2019 | 500 | $4.6917 | -$2,345.8500 | | $0.0000 | -$2,345.85 |
| 2/13/2019 | 500 | $4.6952 | -$2,347.6000 | | $0.0000 | -$2,347.60 |
| 2/13/2019 | 100 | $4.6298 | -$462.9800 | | $0.0000 | -$462.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Shares Remaining:** | **33,100** | | | | **Subtotal:** | **-$178,815.15** |
| | | **90-Day Average Price*** | **Shares Remaining** | | **90-Day Average:** | $124,170.43 |
| | | $3.7514 | 33,100 | | **Rony Devorah Loss:** | **-$54,644.72** |

*Using the average closing price between March 20, 2019 and May 31, 2019

## Loss Chart

**Company Name:**   Amyris Inc.
**Ticker:**   AMRS
**Class Period:**   March 15, 2018 to March 19, 2019
**Name:**   Cody Onufrock

**Opening Position: 15,300 shares**

| Date | Shares | Price Bought | Total Bought | Price Sold | Total Sold | Balance |
|---|---|---|---|---|---|---|
| 3/16/2018 | 450 | $5.7200 | -$2,574.0000 | | $0.0000 | -$2,574.00 |
| 3/16/2018 | -450 | $5.7301 | $0.0000 | $5.7301 | $2,578.5450 | $2,578.55 |
| 3/20/2018 | 100 | $6.4290 | -$642.9000 | | $0.0000 | -$642.90 |
| 3/20/2018 | 100 | $6.4299 | -$642.9900 | | $0.0000 | -$642.99 |
| 3/20/2018 | 100 | $6.4300 | -$643.0000 | | $0.0000 | -$643.00 |
| 3/20/2018 | -100 | $6.5200 | $0.0000 | $6.5200 | $652.0000 | $652.00 |
| 3/20/2018 | -200 | $6.5501 | $0.0000 | $6.5501 | $1,310.0200 | $1,310.02 |
| 4/2/2018 | 100 | $6.6500 | -$665.0000 | | $0.0000 | -$665.00 |
| 4/2/2018 | 100 | $6.6500 | -$665.0000 | | $0.0000 | -$665.00 |
| 4/2/2018 | 100 | $6.6500 | -$665.0000 | | $0.0000 | -$665.00 |
| 4/2/2018 | 100 | $6.6600 | -$666.0000 | | $0.0000 | -$666.00 |
| 4/2/2018 | 100 | $6.6600 | -$666.0000 | | $0.0000 | -$666.00 |
| 4/2/2018 | 100 | $6.6600 | -$666.0000 | | $0.0000 | -$666.00 |
| 4/2/2018 | 100 | $6.6600 | -$666.0000 | | $0.0000 | -$666.00 |
| 4/2/2018 | 300 | $6.6490 | -$1,994.7000 | | $0.0000 | -$1,994.70 |
| 4/2/2018 | 700 | $6.6490 | -$4,654.3000 | | $0.0000 | -$4,654.30 |
| 4/2/2018 | 1,000 | $6.6490 | -$6,649.0000 | | $0.0000 | -$6,649.00 |
| 4/2/2018 | 1,300 | $6.6600 | -$8,658.0000 | | $0.0000 | -$8,658.00 |
| 4/2/2018 | 2,000 | $6.6600 | -$13,320.0000 | | $0.0000 | -$13,320.00 |
| 4/2/2018 | 2,500 | $6.6490 | -$16,622.5000 | | $0.0000 | -$16,622.50 |
| 4/3/2018 | 500 | $6.3899 | -$3,194.9500 | | $0.0000 | -$3,194.95 |
| 4/3/2018 | 500 | $6.4099 | -$3,204.9500 | | $0.0000 | -$3,204.95 |
| 4/5/2018 | -100 | | $0.0000 | $6.7700 | $677.0000 | $677.00 |
| 4/5/2018 | -100 | | $0.0000 | $6.7700 | $677.0000 | $677.00 |
| 4/5/2018 | -100 | | $0.0000 | $6.7700 | $677.0000 | $677.00 |
| 4/5/2018 | -700 | | $0.0000 | $6.7600 | $4,732.0000 | $4,732.00 |
| 4/9/2018 | -1,000 | | $0.0000 | $7.2300 | $7,230.0000 | $7,230.00 |
| 4/10/2018 | 1,000 | $6.8400 | -$6,840.0000 | | $0.0000 | -$6,840.00 |
| 4/11/2018 | 500 | $6.7699 | -$3,384.9500 | | $0.0000 | -$3,384.95 |
| 4/12/2018 | -28 | | $0.0000 | $7.0000 | $196.0000 | $196.00 |
| 4/12/2018 | -100 | | $0.0000 | $6.9800 | $698.0000 | $698.00 |

## Loss Chart

| Date | Shares | | | | | |
|---|---|---|---|---|---|---|
| 4/12/2018 | -100 | | $0.0000 | $6.9800 | $698.0000 | $698.00 |
| 4/12/2018 | -100 | | $0.0000 | $6.9800 | $698.0000 | $698.00 |
| 4/12/2018 | -100 | | $0.0000 | $6.9800 | $698.0000 | $698.00 |
| 4/12/2018 | -100 | | $0.0000 | $6.9800 | $698.0000 | $698.00 |
| 4/12/2018 | -100 | | $0.0000 | $6.9801 | $698.0100 | $698.01 |
| 4/12/2018 | -100 | | $0.0000 | $7.0000 | $700.0000 | $700.00 |
| 4/12/2018 | -100 | | $0.0000 | $7.0000 | $700.0000 | $700.00 |
| 4/12/2018 | -200 | | $0.0000 | $6.9800 | $1,396.0000 | $1,396.00 |
| 4/12/2018 | -200 | | $0.0000 | $6.9800 | $1,396.0000 | $1,396.00 |
| 4/12/2018 | -272 | | $0.0000 | $7.0000 | $1,904.0000 | $1,904.00 |
| 4/12/2018 | -500 | | $0.0000 | $7.0000 | $3,500.0000 | $3,500.00 |
| 4/12/2018 | -500 | | $0.0000 | $7.0310 | $3,515.5000 | $3,515.50 |
| 4/13/2018 | -10 | | $0.0000 | $6.9900 | $69.9000 | $69.90 |
| 4/13/2018 | -100 | | $0.0000 | $6.9800 | $698.0000 | $698.00 |
| 4/13/2018 | -100 | | $0.0000 | $6.9900 | $699.0000 | $699.00 |
| 4/13/2018 | -100 | | $0.0000 | $6.9900 | $699.0000 | $699.00 |
| 4/13/2018 | -100 | | $0.0000 | $6.9950 | $699.5000 | $699.50 |
| 4/13/2018 | -290 | | $0.0000 | $6.9800 | $2,024.2000 | $2,024.20 |
| 4/13/2018 | -300 | | $0.0000 | $6.9900 | $2,097.0000 | $2,097.00 |
| 4/16/2018 | 100 | $6.8500 | -$685.0000 | | $0.0000 | -$685.00 |
| 4/16/2018 | 100 | $6.8500 | -$685.0000 | | $0.0000 | -$685.00 |
| 4/16/2018 | 100 | $6.8500 | -$685.0000 | | $0.0000 | -$685.00 |
| 4/16/2018 | 100 | $6.8700 | -$687.0000 | | $0.0000 | -$687.00 |
| 4/16/2018 | 100 | $6.8700 | -$687.0000 | | $0.0000 | -$687.00 |
| 4/16/2018 | 100 | $6.8700 | -$687.0000 | | $0.0000 | -$687.00 |
| 4/16/2018 | 100 | $6.8700 | -$687.0000 | | $0.0000 | -$687.00 |
| 4/16/2018 | 100 | $6.8700 | -$687.0000 | | $0.0000 | -$687.00 |
| 4/16/2018 | 1,200 | $6.8800 | -$8,256.0000 | | $0.0000 | -$8,256.00 |
| 4/17/2018 | -1 | | $0.0000 | $6.7300 | $6.7300 | $6.73 |
| 4/17/2018 | -10 | | $0.0000 | $6.7000 | $67.0000 | $67.00 |
| 4/17/2018 | -10 | | $0.0000 | $6.7000 | $67.0000 | $67.00 |
| 4/17/2018 | -10 | | $0.0000 | $6.7300 | $67.3000 | $67.30 |
| 4/17/2018 | -13 | | $0.0000 | $6.7000 | $87.1000 | $87.10 |
| 4/17/2018 | -20 | | $0.0000 | $6.7000 | $134.0000 | $134.00 |
| 4/17/2018 | -100 | | $0.0000 | $6.7000 | $670.0000 | $670.00 |
| 4/17/2018 | -100 | | $0.0000 | $6.7000 | $670.0000 | $670.00 |
| 4/17/2018 | -100 | | $0.0000 | $6.7300 | $673.0000 | $673.00 |
| 4/17/2018 | -300 | | $0.0000 | $6.7000 | $2,010.0000 | $2,010.00 |
| 4/17/2018 | -336 | | $0.0000 | $6.7000 | $2,251.2000 | $2,251.20 |

## Loss Chart

| Date | Quantity | Price | Amount 1 | Price 2 | Amount 2 | Total |
|---|---|---|---|---|---|---|
| 4/17/2018 | -1,000 | | $0.0000 | $6.7301 | $6,730.1000 | $6,730.10 |
| 4/17/2018 | -1,000 | | $0.0000 | $6.7301 | $6,730.1000 | $6,730.10 |
| 4/17/2018 | -1,000 | | $0.0000 | $6.7310 | $6,731.0000 | $6,731.00 |
| 4/18/2018 | -1 | | $0.0000 | $6.4800 | $6.4800 | $6.48 |
| 4/18/2018 | -1 | | $0.0000 | $6.4800 | $6.4800 | $6.48 |
| 4/18/2018 | -98 | | $0.0000 | $6.4800 | $635.0400 | $635.04 |
| 4/18/2018 | -100 | | $0.0000 | $6.4800 | $648.0000 | $648.00 |
| 4/18/2018 | -100 | | $0.0000 | $6.4810 | $648.1000 | $648.10 |
| 4/18/2018 | -200 | | $0.0000 | $6.4810 | $1,296.2000 | $1,296.20 |
| 4/18/2018 | -200 | | $0.0000 | $6.5910 | $1,318.2000 | $1,318.20 |
| 4/18/2018 | -300 | | $0.0000 | $6.5910 | $1,977.3000 | $1,977.30 |
| 4/18/2018 | -500 | | $0.0000 | $6.5901 | $3,295.0500 | $3,295.05 |
| 4/19/2018 | -100 | | $0.0000 | $6.5410 | $654.1000 | $654.10 |
| 4/19/2018 | -200 | | $0.0000 | $6.5410 | $1,308.2000 | $1,308.20 |
| 4/19/2018 | -200 | | $0.0000 | $6.5410 | $1,308.2000 | $1,308.20 |
| 4/19/2018 | -500 | | $0.0000 | $6.4502 | $3,225.1000 | $3,225.10 |
| 4/19/2018 | -500 | | $0.0000 | $6.4901 | $3,245.0500 | $3,245.05 |
| 4/19/2018 | -500 | | $0.0000 | $6.5801 | $3,290.0500 | $3,290.05 |
| 4/23/2018 | 10 | $6.1900 | -$61.9000 | | $0.0000 | -$61.90 |
| 4/23/2018 | 300 | $6.2500 | -$1,875.0000 | | $0.0000 | -$1,875.00 |
| 4/23/2018 | 450 | $6.2899 | -$2,830.4550 | | $0.0000 | -$2,830.46 |
| 4/23/2018 | 700 | $6.2500 | -$4,375.0000 | | $0.0000 | -$4,375.00 |
| 4/24/2018 | 1,000 | $6.2800 | -$6,280.0000 | | $0.0000 | -$6,280.00 |
| 4/24/2018 | -100 | | $0.0000 | $6.3200 | $632.0000 | $632.00 |
| 4/24/2018 | -100 | | $0.0000 | $6.3200 | $632.0000 | $632.00 |
| 4/24/2018 | -200 | | $0.0000 | $6.3210 | $1,264.2000 | $1,264.20 |
| 4/24/2018 | -460 | | $0.0000 | $6.2702 | $2,884.2920 | $2,884.29 |
| 4/24/2018 | -500 | | $0.0000 | $6.2901 | $3,145.0500 | $3,145.05 |
| 4/24/2018 | -500 | | $0.0000 | $6.2901 | $3,145.0500 | $3,145.05 |
| 4/24/2018 | -600 | | $0.0000 | $6.3210 | $3,792.6000 | $3,792.60 |
| 5/2/2018 | 750 | $6.6290 | -$4,971.7500 | | $0.0000 | -$4,971.75 |
| 5/3/2018 | -50 | | $0.0000 | $6.6800 | $334.0000 | $334.00 |
| 5/3/2018 | -100 | | $0.0000 | $6.6800 | $668.0000 | $668.00 |
| 5/3/2018 | -100 | | $0.0000 | $6.6800 | $668.0000 | $668.00 |
| 5/3/2018 | -100 | | $0.0000 | $6.6800 | $668.0000 | $668.00 |
| 5/3/2018 | -100 | | $0.0000 | $6.6800 | $668.0000 | $668.00 |
| 5/3/2018 | -100 | | $0.0000 | $6.6800 | $668.0000 | $668.00 |
| 5/3/2018 | -100 | | $0.0000 | $6.6800 | $668.0000 | $668.00 |
| 5/3/2018 | -100 | | $0.0000 | $6.6800 | $668.0000 | $668.00 |

## Loss Chart

| Date | Shares | Price | Amount | Price2 | Amount2 | Total |
|---|---|---|---|---|---|---|
| 5/10/2018 | 1 | $5.5900 | -$5.5900 | | $0.0000 | -$5.59 |
| 5/10/2018 | 4 | $5.5800 | -$22.3200 | | $0.0000 | -$22.32 |
| 5/10/2018 | 10 | $5.5891 | -$55.8910 | | $0.0000 | -$55.89 |
| 5/10/2018 | 25 | $5.5890 | -$139.7250 | | $0.0000 | -$139.73 |
| 5/10/2018 | 28 | $5.8400 | -$163.5200 | | $0.0000 | -$163.52 |
| 5/11/2018 | 6 | $5.6100 | -$33.6600 | | $0.0000 | -$33.66 |
| 5/11/2018 | -74 | $5.6004 | $0.0000 | | $0.0000 | $0.00 |
| 5/14/2018 | 9 | $5.7600 | -$51.8400 | | $0.0000 | -$51.84 |
| 5/14/2018 | 17 | $5.6790 | -$96.5430 | | $0.0000 | -$96.54 |
| 5/21/2018 | 3 | $5.3589 | -$16.0767 | | $0.0000 | -$16.08 |
| 5/21/2018 | 46 | $5.1500 | -$236.9000 | | $0.0000 | -$236.90 |
| 5/21/2018 | 50 | $5.4390 | -$271.9500 | | $0.0000 | -$271.95 |
| 5/21/2018 | 100 | $5.1800 | -$518.0000 | | $0.0000 | -$518.00 |
| 5/21/2018 | 118 | $5.2499 | -$619.4882 | | $0.0000 | -$619.49 |
| 5/22/2018 | 30 | $5.2898 | -$158.6940 | | $0.0000 | -$158.69 |
| 5/22/2018 | 40 | $5.3290 | -$213.1600 | | $0.0000 | -$213.16 |
| 5/23/2018 | 10 | $5.2197 | -$52.1970 | | $0.0000 | -$52.20 |
| 5/24/2018 | 3 | $5.4400 | -$16.3200 | | $0.0000 | -$16.32 |
| 5/24/2018 | 426 | $5.3210 | -$2,266.7460 | | $0.0000 | -$2,266.75 |
| 6/7/2018 | 2 | $5.2500 | -$10.5000 | | $0.0000 | -$10.50 |
| 6/7/2018 | 10 | $5.2600 | -$52.6000 | | $0.0000 | -$52.60 |
| 6/8/2018 | 15 | $5.3297 | -$79.9455 | | $0.0000 | -$79.95 |
| 6/11/2018 | -27 | | $0.0000 | $5.5800 | $150.6600 | $150.66 |
| 6/18/2018 | 3 | $5.4598 | -$16.3794 | | $0.0000 | -$16.38 |
| 6/22/2018 | -3 | | $0.0000 | $5.5801 | $16.7403 | $16.74 |
| 6/28/2018 | 2 | $6.1690 | -$12.3380 | | $0.0000 | -$12.34 |
| 7/2/2018 | 180 | $6.3400 | -$1,141.2000 | | $0.0000 | -$1,141.20 |
| 7/5/2018 | 10 | $6.2500 | -$62.5000 | | $0.0000 | -$62.50 |
| 7/5/2018 | 12 | $6.3700 | -$76.4400 | | $0.0000 | -$76.44 |
| 7/5/2018 | 100 | $6.2600 | -$626.0000 | | $0.0000 | -$626.00 |
| 7/5/2018 | 118 | $6.3500 | -$749.3000 | | $0.0000 | -$749.30 |
| 7/9/2018 | -422 | | $0.0000 | $6.2601 | $2,641.7622 | $2,641.76 |
| 7/12/2018 | 1 | $6.5097 | -$6.5097 | | $0.0000 | -$6.51 |
| 7/16/2018 | 2 | $6.7600 | -$13.5200 | | $0.0000 | -$13.52 |
| 7/24/2018 | 3 | $6.3699 | -$19.1097 | | $0.0000 | -$19.11 |
| 7/25/2018 | -6 | | $0.0000 | $6.6303 | $39.7818 | $39.78 |
| 8/9/2018 | 1 | $6.9899 | -$6.9899 | | $0.0000 | -$6.99 |
| 8/15/2018 | 2 | $7.5600 | -$15.1200 | | $0.0000 | -$15.12 |
| 8/15/2018 | 2 | $7.5600 | -$15.1200 | | $0.0000 | -$15.12 |

## Loss Chart

| | | | | | | |
|---|---|---|---|---|---|---|
| 8/17/2018 | 294 | $7.4500 | -$2,190.3000 | | $0.0000 | -$2,190.30 |
| 8/20/2018 | -299 | | $0.0000 | $7.5020 | $2,243.0980 | $2,243.10 |
| 8/22/2018 | 1 | $6.7400 | -$6.7400 | | $0.0000 | -$6.74 |
| 8/30/2018 | 20 | $7.6893 | -$153.7860 | | $0.0000 | -$153.79 |
| 9/7/2018 | 79 | $8.4500 | -$667.5500 | | $0.0000 | -$667.55 |
| 9/7/2018 | 100 | $8.3500 | -$835.0000 | | $0.0000 | -$835.00 |
| 9/10/2018 | 1 | $8.2590 | -$8.2590 | | $0.0000 | -$8.26 |
| 9/10/2018 | -200 | | $0.0000 | $8.5200 | $1,704.0000 | $1,704.00 |
| 9/14/2018 | 14 | $7.9499 | -$111.2986 | | $0.0000 | -$111.30 |
| 9/17/2018 | 85 | $7.7494 | -$658.6990 | | $0.0000 | -$658.70 |
| 9/17/2018 | 288 | $7.6399 | -$2,200.2912 | | $0.0000 | -$2,200.29 |
| 9/17/2018 | 500 | $7.6399 | -$3,819.9500 | | $0.0000 | -$3,819.95 |
| 9/18/2018 | 22 | $7.5000 | -$165.0000 | | $0.0000 | -$165.00 |
| 9/18/2018 | 112 | $7.5400 | -$844.4800 | | $0.0000 | -$844.48 |
| 9/19/2018 | -100 | | $0.0000 | $7.4001 | $740.0100 | $740.01 |
| 9/19/2018 | -400 | | $0.0000 | $7.4001 | $2,960.0400 | $2,960.04 |
| 9/19/2018 | -522 | | $0.0000 | $7.3708 | $3,847.5576 | $3,847.56 |
| 9/25/2018 | 14 | $7.9097 | -$110.7358 | | $0.0000 | -$110.74 |
| 10/2/2018 | 7 | $8.0000 | -$56.0000 | | $0.0000 | -$56.00 |
| 10/5/2018 | 180 | $7.6090 | -$1,369.6200 | | $0.0000 | -$1,369.62 |
| 10/5/2018 | 200 | $7.5699 | -$1,513.9800 | | $0.0000 | -$1,513.98 |
| 10/5/2018 | 279 | $7.5699 | -$2,112.0021 | | $0.0000 | -$2,112.00 |
| 10/9/2018 | 44 | $8.1099 | -$356.8356 | | $0.0000 | -$356.84 |
| 10/9/2018 | -500 | | $0.0000 | $8.0003 | $4,000.1500 | $4,000.15 |
| 10/10/2018 | -224 | | $0.0000 | $7.8205 | $1,751.7920 | $1,751.79 |
| 10/23/2018 | 4 | $7.9992 | -$31.9968 | | $0.0000 | -$32.00 |
| 10/23/2018 | 8 | $7.5999 | -$60.7992 | | $0.0000 | -$60.80 |
| 10/25/2018 | 2 | $7.3400 | -$14.6800 | | $0.0000 | -$14.68 |
| 10/25/2018 | 5 | $7.0090 | -$35.0450 | | $0.0000 | -$35.05 |
| 10/25/2018 | 86 | $7.3400 | -$631.2400 | | $0.0000 | -$631.24 |
| 10/25/2018 | 100 | $7.3400 | -$734.0000 | | $0.0000 | -$734.00 |
| 10/25/2018 | 200 | $7.2400 | -$1,448.0000 | | $0.0000 | -$1,448.00 |
| 10/25/2018 | 300 | $7.0898 | -$2,126.9400 | | $0.0000 | -$2,126.94 |
| 10/25/2018 | 300 | $7.3400 | -$2,202.0000 | | $0.0000 | -$2,202.00 |
| 10/26/2018 | -1,000 | | $0.0000 | $7.5001 | $7,500.1000 | $7,500.10 |
| 11/9/2018 | 250 | $6.8600 | -$1,715.0000 | | $0.0000 | -$1,715.00 |
| 11/9/2018 | 150 | $6.8900 | -$1,033.5000 | | $0.0000 | -$1,033.50 |
| 11/9/2018 | 550 | $6.9000 | -$3,795.0000 | | $0.0000 | -$3,795.00 |
| 11/9/2018 | 300 | $6.9000 | -$2,070.0000 | | $0.0000 | -$2,070.00 |

## Loss Chart

| Date | Shares | Price | Amount | Price | Amount | Total |
|---|---|---|---|---|---|---|
| 11/9/2018 | 995 | $7.1400 | -$7,104.3000 | | $0.0000 | -$7,104.30 |
| 11/13/2018 | -1,000 | | $0.0000 | $5.8700 | $5,870.0000 | $5,870.00 |
| 11/13/2018 | -500 | | $0.0000 | $5.8900 | $2,945.0000 | $2,945.00 |
| 11/13/2018 | -500 | | $0.0000 | $5.8900 | $2,945.0000 | $2,945.00 |
| 11/13/2018 | -250 | | $0.0000 | $5.8600 | $1,465.0000 | $1,465.00 |
| 11/14/2018 | 6 | $4.2600 | -$25.5600 | | $0.0000 | -$25.56 |
| 11/23/2018 | 14 | $3.8900 | -$54.4600 | | $0.0000 | -$54.46 |
| 12/7/2018 | 4 | $4.3500 | -$17.4000 | | $0.0000 | -$17.40 |
| 12/7/2018 | 3 | $4.5800 | -$13.7400 | | $0.0000 | -$13.74 |
| 12/7/2018 | 187 | $4.3800 | -$819.0600 | | $0.0000 | -$819.06 |
| 12/10/2018 | 161 | $4.4400 | -$714.8400 | | $0.0000 | -$714.84 |
| 12/11/2018 | 13 | $4.3600 | -$56.6800 | | $0.0000 | -$56.68 |
| 12/11/2018 | 58 | $4.4400 | -$257.5200 | | $0.0000 | -$257.52 |
| 12/12/2018 | 4 | $4.3200 | -$17.2800 | | $0.0000 | -$17.28 |
| 12/13/2018 | 1 | $4.2100 | -$4.2100 | | $0.0000 | -$4.21 |
| 12/13/2018 | 40 | $4.2100 | -$168.4000 | | $0.0000 | -$168.40 |
| 12/13/2018 | 9 | $4.3100 | -$38.7900 | | $0.0000 | -$38.79 |
| 12/14/2018 | 50 | $4.1800 | -$209.0000 | | $0.0000 | -$209.00 |
| 12/18/2018 | 145 | $3.7400 | -$542.3000 | | $0.0000 | -$542.30 |
| 12/18/2018 | 4 | $3.8100 | -$15.2400 | | $0.0000 | -$15.24 |
| 12/18/2018 | 200 | $3.7900 | -$758.0000 | | $0.0000 | -$758.00 |
| 12/18/2018 | 49 | $4.0000 | -$196.0000 | | $0.0000 | -$196.00 |
| 12/18/2018 | 1 | $4.0000 | -$4.0000 | | $0.0000 | -$4.00 |
| 12/19/2018 | 51 | $3.8400 | -$195.8400 | | $0.0000 | -$195.84 |
| 12/20/2018 | 147 | $3.4000 | -$499.8000 | | $0.0000 | -$499.80 |
| 12/20/2018 | 18 | $3.5800 | -$64.4400 | | $0.0000 | -$64.44 |
| 12/20/2018 | 125 | $3.5800 | -$447.5000 | | $0.0000 | -$447.50 |
| 12/20/2018 | 175 | $3.5900 | -$628.2500 | | $0.0000 | -$628.25 |
| 12/21/2018 | 57 | $3.1000 | -$176.7000 | | $0.0000 | -$176.70 |
| 12/21/2018 | 100 | $3.1000 | -$310.0000 | | $0.0000 | -$310.00 |
| 12/21/2018 | 100 | $3.2700 | -$327.0000 | | $0.0000 | -$327.00 |
| 12/21/2018 | 19 | $3.2700 | -$62.1300 | | $0.0000 | -$62.13 |
| 12/31/2018 | -223 | | $0.0000 | $3.3600 | $749.2800 | $749.28 |
| 1/2/2019 | -17 | | $0.0000 | $3.4000 | $57.8000 | $57.80 |
| 1/2/2019 | -1 | | $0.0000 | $3.4000 | $3.4000 | $3.40 |
| 1/3/2019 | -200 | | $0.0000 | $3.7000 | $740.0000 | $740.00 |
| 1/3/2019 | -300 | | $0.0000 | $3.7000 | $1,110.0000 | $1,110.00 |
| 1/3/2019 | -1,000 | | $0.0000 | $3.7000 | $3,700.0000 | $3,700.00 |
| 2/5/2019 | 9 | $4.3300 | -$38.9700 | | $0.0000 | -$38.97 |

## Loss Chart

| Date | Shares | Price | Amount | Price2 | Amount2 | Total |
|---|---|---|---|---|---|---|
| 2/6/2019 | 2 | $5.2200 | -$10.4400 | | $0.0000 | -$10.44 |
| 2/6/2019 | 1 | $5.6100 | -$5.6100 | | $0.0000 | -$5.61 |
| 2/8/2019 | 9 | $5.8900 | -$53.0100 | | $0.0000 | -$53.01 |
| 2/8/2019 | 110 | $5.9000 | -$649.0000 | | $0.0000 | -$649.00 |
| 2/8/2019 | 5 | $5.8900 | -$29.4500 | | $0.0000 | -$29.45 |
| 2/11/2019 | -136 | | $0.0000 | $5.3500 | $727.6000 | $727.60 |
| 2/13/2019 | 233 | $4.6700 | -$1,088.1100 | | $0.0000 | -$1,088.11 |
| 2/14/2019 | 5 | $4.4300 | -$22.1500 | | $0.0000 | -$22.15 |
| 2/15/2019 | -238 | | $0.0000 | $4.8700 | $1,159.0600 | $1,159.06 |
| 2/20/2019 | 10 | $4.5300 | -$45.3000 | | $0.0000 | -$45.30 |
| 2/20/2019 | 1 | $4.5300 | -$4.5300 | | $0.0000 | -$4.53 |
| 2/20/2019 | 1 | $4.5300 | -$4.5300 | | $0.0000 | -$4.53 |
| 2/20/2019 | 6 | $4.5300 | -$27.1800 | | $0.0000 | -$27.18 |
| 2/21/2019 | -30 | $4.5800 | $0.0000 | $4.5800 | $137.4000 | $137.40 |
| 2/21/2019 | 16 | $4.4800 | -$71.6800 | | $0.0000 | -$71.68 |
| 2/22/2019 | 60 | $4.8400 | -$290.4000 | | $0.0000 | -$290.40 |
| 2/22/2019 | 100 | $4.8400 | -$484.0000 | | $0.0000 | -$484.00 |
| 2/22/2019 | -1,000 | | $0.0000 | $4.8800 | $4,880.0000 | $4,880.00 |
| 2/22/2019 | 8 | $4.7800 | -$38.2400 | | $0.0000 | -$38.24 |
| 2/22/2019 | 111 | $4.7500 | -$527.2500 | | $0.0000 | -$527.25 |
| 2/22/2019 | 885 | $4.7300 | -$4,186.0500 | | $0.0000 | -$4,186.05 |
| 2/25/2019 | 10 | $4.8800 | -$48.8000 | | $0.0000 | -$48.80 |
| 2/25/2019 | 175 | $4.8800 | -$854.0000 | | $0.0000 | -$854.00 |
| 2/25/2019 | 100 | $4.8800 | -$488.0000 | | $0.0000 | -$488.00 |
| 2/25/2019 | 25 | $4.8800 | -$122.0000 | | $0.0000 | -$122.00 |
| 2/25/2019 | 100 | $4.8800 | -$488.0000 | | $0.0000 | -$488.00 |
| 2/25/2019 | 100 | $4.8800 | -$488.0000 | | $0.0000 | -$488.00 |
| 2/25/2019 | -168 | | $0.0000 | $4.9200 | $826.5600 | $826.56 |
| 2/26/2019 | -400 | | $0.0000 | $4.6700 | $1,868.0000 | $1,868.00 |
| 2/26/2019 | 28 | $4.6800 | -$131.0400 | | $0.0000 | -$131.04 |
| 2/26/2019 | -140 | | $0.0000 | $4.8300 | $676.2000 | $676.20 |
| 2/26/2019 | 20 | $4.8100 | -$96.2000 | | $0.0000 | -$96.20 |
| 2/26/2019 | 10 | $4.8800 | -$48.8000 | | $0.0000 | -$48.80 |
| 2/27/2019 | -30 | | $0.0000 | $4.7200 | $141.6000 | $141.60 |
| 2/27/2019 | 2 | $4.7600 | -$9.5200 | | $0.0000 | -$9.52 |
| 2/28/2019 | 550 | $4.6800 | -$2,574.0000 | | $0.0000 | -$2,574.00 |
| 2/28/2019 | 200 | $4.6800 | -$936.0000 | | $0.0000 | -$936.00 |
| 2/28/2019 | 250 | $4.6900 | -$1,172.5000 | | $0.0000 | -$1,172.50 |
| 3/1/2019 | -500 | | $0.0000 | $4.6500 | $2,325.0000 | $2,325.00 |

## Loss Chart

| Date | Shares | Price | Amount | Sale Price | 90-Day Value | Loss |
|---|---|---|---|---|---|---|
| 3/1/2019 | -500 | | $0.0000 | $4.7000 | $2,350.0000 | $2,350.00 |
| 3/4/2019 | 34 | $4.7700 | -$162.1800 | | $0.0000 | -$162.18 |
| 3/4/2019 | -500 | | $0.0000 | $4.5800 | $2,290.0000 | $2,290.00 |
| 3/4/2019 | 500 | $4.5900 | -$2,295.0000 | | $0.0000 | -$2,295.00 |
| 3/5/2019 | 29 | $4.6800 | -$135.7200 | | $0.0000 | -$135.72 |
| 3/5/2019 | 1 | $4.7400 | -$4.7400 | | $0.0000 | -$4.74 |
| 3/6/2019 | 35 | $4.5000 | -$157.5000 | | $0.0000 | -$157.50 |
| 3/6/2019 | 71 | $4.5400 | -$322.3400 | | $0.0000 | -$322.34 |
| 3/6/2019 | 27 | $4.5500 | -$122.8500 | | $0.0000 | -$122.85 |
| 3/6/2019 | 42 | $4.5700 | -$191.9400 | | $0.0000 | -$191.94 |
| 3/6/2019 | 10 | $4.5700 | -$45.7000 | | $0.0000 | -$45.70 |
| 3/6/2019 | 50 | $4.5800 | -$229.0000 | | $0.0000 | -$229.00 |
| 3/6/2019 | 19 | $4.5800 | -$87.0200 | | $0.0000 | -$87.02 |
| 3/6/2019 | 87 | $4.5800 | -$398.4600 | | $0.0000 | -$398.46 |
| 3/6/2019 | 136 | $4.6600 | -$633.7600 | | $0.0000 | -$633.76 |
| 3/7/2019 | 97 | $4.3800 | -$424.8600 | | $0.0000 | -$424.86 |
| 3/7/2019 | 3 | $4.4200 | -$13.2600 | | $0.0000 | -$13.26 |
| 3/7/2019 | -608 | | $0.0000 | $4.3000 | $2,614.4000 | $2,614.40 |
| 3/7/2019 | 3 | $4.3500 | -$13.0500 | | $0.0000 | -$13.05 |
| 3/7/2019 | 70 | $4.3100 | -$301.7000 | | $0.0000 | -$301.70 |
| 3/8/2019 | 7 | $4.2500 | -$29.7500 | | $0.0000 | -$29.75 |
| 3/11/2019 | 24 | $4.3200 | -$103.6800 | | $0.0000 | -$103.68 |
| 3/11/2019 | 1 | $4.4300 | -$4.4300 | | $0.0000 | -$4.43 |
| 3/12/2019 | -132 | | $0.0000 | $4.4800 | $591.3600 | $591.36 |
| 3/15/2019 | 3 | $4.0500 | -$12.1500 | | $0.0000 | -$12.15 |
| 3/28/2019[ii] | -431 | | $0.0000 | $2.3600 | $1,017.1600 | $1,017.16 |
| 4/15/2019[i] | -361 | | $0.0000 | $3.2300 | $1,166.0300 | $1,166.03 |
| 4/22/2019[i] | -69 | | $0.0000 | $5.1100 | $352.5900 | $352.59 |

**Shares Remaining:** **0**

| | | **Subtotal:** | **-$3,615.48** |
|---|---|---|---|
| **90-Day Average Price*** | **Shares Remaining** | **90-Day Average:** | $0.00 |

| | **Cody Onufrock** | |
|---|---|---|
| $3.7514 | 0 | **Common Stock Loss:** | **-$3,615.48** |

*Using the average closing price between March 20, 2019 and May 31, 2019.

Note: post-class period sales valued using the greater of: (i) the average closing price between the end of the class period and the sales date or (ii) the actual sales price.

Loss Chart

**Company Name:** Amyris, Inc.
**Class Period:** March 15, 2018 to March 19, 2019
**Name:** Cody Onufrock

**Options**

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 5/11/2018 | Bought | Call | May 18, 2018 / $5.00 | 45 | $0.6500 | -$2,925.00 |
| 5/15/2018 | Sold | Call | May 18, 2018 / $5.00 | -10 | $1.2500 | $1,250.00 |
| 5/15/2018 | Sold | Call | May 18, 2018 / $5.00 | -10 | $1.2500 | $1,250.00 |
| 5/18/2018 | Sold | Call | May 18, 2018 / $5.00 | -2 | $0.2000 | $40.00 |
| 5/18/2018 | Sold | Call | May 18, 2018 / $5.00 | -7 | $0.2000 | $140.00 |
| 5/18/2018 | Sold | Call | May 18, 2018 / $5.00 | -16 | $0.2000 | $320.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$75.00** |

**Opening Position:** 207 contracts

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/19/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 1 | $1.6000 | -$160.00 |
| 3/19/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 2 | $1.6000 | -$320.00 |
| 3/19/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 2 | $1.6000 | -$320.00 |
| 3/19/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 21 | $1.6000 | -$3,360.00 |
| 3/19/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 21 | $1.6000 | -$3,360.00 |
| 3/19/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 40 | $1.6000 | -$6,400.00 |
| 3/20/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 3 | $1.6500 | -$495.00 |
| 3/20/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 9 | $1.5000 | -$1,350.00 |
| 3/20/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 10 | $1.5000 | -$1,500.00 |
| 3/20/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 25 | $1.6000 | -$4,000.00 |
| 4/2/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 9 | $1.5000 | -$1,350.00 |
| 4/20/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 16 | $1.3500 | -$2,160.00 |
| 4/20/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 17 | $1.3500 | -$2,295.00 |
| 4/23/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 7 | $1.3500 | -$945.00 |
| 4/23/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 10 | $1.3500 | -$1,350.00 |
| 4/24/2018 | Sold | Call | Jun 15, 2018 / $5.00 | -6 | $1.4500 | $870.00 |
| 4/25/2018 | Sold | Call | Jun 15, 2018 / $5.00 | -1 | $1.5500 | $155.00 |
| 4/25/2018 | Sold | Call | Jun 15, 2018 / $5.00 | -1 | $1.5500 | $155.00 |
| 4/25/2018 | Sold | Call | Jun 15, 2018 / $5.00 | -2 | $1.5500 | $310.00 |
| 4/25/2018 | Sold | Call | Jun 15, 2018 / $5.00 | -4 | $1.5500 | $620.00 |
| 4/25/2018 | Sold | Call | Jun 15, 2018 / $5.00 | -5 | $1.5500 | $775.00 |
| 4/25/2018 | Sold | Call | Jun 15, 2018 / $5.00 | -5 | $1.5500 | $775.00 |
| 4/25/2018 | Sold | Call | Jun 15, 2018 / $5.00 | -5 | $1.5500 | $775.00 |
| 4/25/2018 | Sold | Call | Jun 15, 2018 / $5.00 | -5 | $1.5500 | $775.00 |
| 4/25/2018 | Sold | Call | Jun 15, 2018 / $5.00 | -5 | $1.5500 | $775.00 |
| 4/25/2018 | Sold | Call | Jun 15, 2018 / $5.00 | -6 | $1.5500 | $930.00 |
| 4/25/2018 | Sold | Call | Jun 15, 2018 / $5.00 | -8 | $1.5500 | $1,240.00 |
| 4/25/2018 | Sold | Call | Jun 15, 2018 / $5.00 | -10 | $1.5500 | $1,550.00 |
| 4/25/2018 | Sold | Call | Jun 15, 2018 / $5.00 | -11 | $1.5500 | $1,705.00 |
| 4/25/2018 | Sold | Call | Jun 15, 2018 / $5.00 | -20 | $1.5500 | $3,100.00 |
| 4/25/2018 | Sold | Call | Jun 15, 2018 / $5.00 | -62 | $1.5500 | $9,610.00 |
| 4/25/2018 | Sold | Call | Jun 15, 2018 / $5.00 | -112 | $1.5500 | $17,360.00 |
| 4/25/2018 | Sold | Call | Jun 15, 2018 / $5.00 | -99 | $1.5500 | $15,345.00 |
| 5/8/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 30 | $1.6000 | -$4,800.00 |
| 5/9/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 1 | $0.9000 | -$90.00 |
| 5/9/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 1 | $0.9000 | -$90.00 |
| 5/9/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 2 | $0.9500 | -$190.00 |
| 5/9/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 3 | $1.2500 | -$375.00 |
| 5/9/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 8 | $0.9000 | -$720.00 |
| 5/9/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 19 | $1.0400 | -$1,976.00 |
| 5/9/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 22 | $0.9000 | -$1,980.00 |
| 5/9/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 29 | $1.0400 | -$3,016.00 |
| 5/10/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 4 | $0.8500 | -$340.00 |
| 5/10/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 5 | $0.8300 | -$415.00 |
| 5/10/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 9 | $0.7500 | -$675.00 |
| 5/10/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 12 | $0.8000 | -$960.00 |
| 5/29/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 1 | $0.3000 | -$30.00 |
| 5/29/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 2 | $0.3000 | -$60.00 |
| 6/11/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 6 | $0.5000 | -$300.00 |
| 6/11/2018 | Bought | Call | Jun 15, 2018 / $5.00 | 20 | $0.5000 | -$1,000.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$10,443.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 5/3/2018 | Bought | Call | Jun 15, 2018 / $7.50 | 80 | $0.2500 | -$2,000.00 |
| 5/7/2018 | Bought | Call | Jun 15, 2018 / $7.50 | 1 | $0.2500 | -$25.00 |
| 5/7/2018 | Bought | Call | Jun 15, 2018 / $7.50 | 19 | $0.2500 | -$475.00 |
| 5/10/2018 | Bought | Call | Jun 15, 2018 / $7.50 | 1 | $0.0900 | -$9.00 |

Loss Chart

| | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 5/10/2018 Bought | | Call | Jun 15, 2018 / $7.50 | 2 | $0.0900 | -$18.00 |
| 6/15/2018 Expired | | Call | Jun 15, 2018 / $7.50 | -103 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$2,527.00** |

**Opening Position:     86 contracts**

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 3/20/2018 Bought | | Call | Sept 21, 2018 / $7.5 | 49 | $0.6500 | -$3,185.00 |
| 3/20/2018 Bought | | Call | Sept 21, 2018 / $7.5 | 100 | $0.6000 | -$6,000.00 |
| 3/21/2018 Bought | | Call | Sept 21, 2018 / $7.5 | 30 | $0.6000 | -$1,800.00 |
| 3/21/2018 Bought | | Call | Sept 21, 2018 / $7.5 | 45 | $0.7500 | -$3,375.00 |
| 3/22/2018 Bought | | Call | Sept 21, 2018 / $7.5 | 50 | $0.8000 | -$4,000.00 |
| 3/23/2018 Bought | | Call | Sept 21, 2018 / $7.5 | 40 | $0.8500 | -$3,400.00 |
| 8/8/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -3 | $0.3000 | $90.00 |
| 8/8/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -4 | $0.3000 | $120.00 |
| 8/8/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -7 | $0.3000 | $210.00 |
| 8/8/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -9 | $0.3000 | $270.00 |
| 8/8/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -9 | $0.3000 | $270.00 |
| 8/8/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -10 | $0.3000 | $300.00 |
| 8/8/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -16 | $0.3000 | $480.00 |
| 8/8/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -22 | $0.3000 | $660.00 |
| 8/8/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -40 | $0.3000 | $1,200.00 |
| 8/9/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -4 | $0.5000 | $200.00 |
| 8/9/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -4 | $0.5000 | $200.00 |
| 8/9/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -72 | $0.5000 | $3,600.00 |
| 8/20/2018 Bought | | Call | Sept 21, 2018 / $7.5 | 1 | $0.1500 | -$15.00 |
| 8/20/2018 Bought | | Call | Sept 21, 2018 / $7.5 | 3 | $0.2000 | -$60.00 |
| 8/20/2018 Bought | | Call | Sept 21, 2018 / $7.5 | 11 | $0.2000 | -$220.00 |
| 8/20/2018 Bought | | Call | Sept 21, 2018 / $7.5 | 12 | $0.2000 | -$240.00 |
| 8/20/2018 Bought | | Call | Sept 21, 2018 / $7.5 | 15 | $0.2000 | -$300.00 |
| 8/20/2018 Bought | | Call | Sept 21, 2018 / $7.5 | 25 | $0.2000 | -$500.00 |
| 8/20/2018 Bought | | Call | Sept 21, 2018 / $7.5 | 28 | $0.2000 | -$560.00 |
| 8/20/2018 Bought | | Call | Sept 21, 2018 / $7.5 | 28 | $0.2000 | -$560.00 |
| 8/20/2018 Bought | | Call | Sept 21, 2018 / $7.5 | 28 | $0.2000 | -$560.00 |
| 8/21/2018 Bought | | Call | Sept 21, 2018 / $7.5 | 3 | $0.1500 | -$45.00 |
| 8/27/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -1 | $0.4000 | $40.00 |
| 8/27/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -8 | $0.4000 | $320.00 |
| 8/27/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -11 | $0.4000 | $440.00 |
| 8/27/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -12 | $0.4000 | $480.00 |
| 8/27/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -16 | $0.4000 | $640.00 |
| 8/27/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -16 | $0.4000 | $640.00 |
| 8/27/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -18 | $0.4000 | $720.00 |
| 8/27/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -18 | $0.4000 | $720.00 |
| 8/27/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -54 | $0.4500 | $2,430.00 |
| 8/30/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -1 | $0.3500 | $35.00 |
| 8/30/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -1 | $0.3500 | $35.00 |
| 8/30/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -1 | $0.3500 | $35.00 |
| 8/30/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -1 | $0.3500 | $35.00 |
| 8/30/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -1 | $0.3500 | $35.00 |
| 8/30/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -2 | $0.3500 | $70.00 |
| 8/30/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -2 | $0.3500 | $70.00 |
| 8/30/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -3 | $0.3500 | $105.00 |
| 8/30/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -3 | $0.3500 | $105.00 |
| 8/30/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -5 | $0.3500 | $175.00 |
| 8/30/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -7 | $0.3500 | $245.00 |
| 8/30/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -8 | $0.3500 | $280.00 |
| 8/30/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -11 | $0.3500 | $385.00 |
| 8/30/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -12 | $0.3500 | $420.00 |
| 8/30/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -16 | $0.3500 | $560.00 |
| 8/30/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -16 | $0.3500 | $560.00 |
| 8/30/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -23 | $0.3500 | $805.00 |
| 8/30/2018 Sold | | Call | Sept 21, 2018 / $7.5 | -1 | $0.3500 | $35.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$6,800.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 6/15/2018 Bought | | Call | Sept 21, 2018 / $5.00 | 50 | $1.0000 | -$5,000.00 |
| 6/20/2018 Bought | | Call | Sept 21, 2018 / $5.00 | 1 | $0.9000 | -$90.00 |
| 6/20/2018 Bought | | Call | Sept 21, 2018 / $5.00 | 9 | $0.9000 | -$810.00 |
| 6/21/2018 Bought | | Call | Sept 21, 2018 / $5.00 | 5 | $1.0000 | -$500.00 |
| 6/21/2018 Bought | | Call | Sept 21, 2018 / $5.00 | 5 | $1.0000 | -$500.00 |
| 6/27/2018 Sold | | Call | Sept 21, 2018 / $5.00 | -10 | $1.4100 | $1,410.00 |
| 6/29/2018 Sold | | Call | Sept 21, 2018 / $5.00 | -2 | $1.5600 | $312.00 |

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 6/29/2018 | Sold | Call | Sept 21, 2018 / $5.00 | -4 | $1.5600 | $624.00 |
| 6/29/2018 | Sold | Call | Sept 21, 2018 / $5.00 | -4 | $1.5600 | $624.00 |
| 6/29/2018 | Sold | Call | Sept 21, 2018 / $5.00 | -5 | $1.5500 | $775.00 |
| 6/29/2018 | Sold | Call | Sept 21, 2018 / $5.00 | -5 | $1.5500 | $775.00 |
| 6/29/2018 | Sold | Call | Sept 21, 2018 / $5.00 | -10 | $1.6500 | $1,650.00 |
| 6/29/2018 | Sold | Call | Sept 21, 2018 / $5.00 | -10 | $1.6500 | $1,650.00 |
| 9/21/2018 | Expired | Call | Sept 21, 2018 / $5.00 | -20 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$920.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/15/2018 | Bought | Call | Oct 19, 2018 / $7.50 | 40 | $0.5000 | -$2,000.00 |
| 10/22/2018 | Bought | Call | Oct 19, 2018 / $7.50 | -19 | $0.1500 | $285.00 |
| 10/22/2018 | Bought | Call | Oct 19, 2018 / $7.50 | -21 | $0.3000 | $630.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$1,085.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 6/15/2018 | Bought | Call | Dec 21, 2018 / $5.00 | 3 | $1.2500 | -$375.00 |
| 6/15/2018 | Bought | Call | Dec 21, 2018 / $5.00 | 20 | $1.2000 | -$2,400.00 |
| 6/15/2018 | Bought | Call | Dec 21, 2018 / $5.00 | 20 | $1.2000 | -$2,400.00 |
| 7/6/2018 | Sold | Call | Dec 21, 2018 / $5.00 | -1 | $1.5500 | $155.00 |
| 7/6/2018 | Sold | Call | Dec 21, 2018 / $5.00 | -1 | $1.5500 | $155.00 |
| 7/6/2018 | Sold | Call | Dec 21, 2018 / $5.00 | -3 | $1.5500 | $465.00 |
| 7/6/2018 | Sold | Call | Dec 21, 2018 / $5.00 | -5 | $1.5500 | $775.00 |
| 7/6/2018 | Sold | Call | Dec 21, 2018 / $5.00 | -13 | $1.5500 | $2,015.00 |
| 7/6/2018 | Sold | Call | Dec 21, 2018 / $5.00 | -20 | $1.5500 | $3,100.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$1,490.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 4/25/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 5 | $0.6800 | -$340.00 |
| 4/26/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 100 | $0.7000 | -$7,000.00 |
| 4/27/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 35 | $0.7000 | -$2,450.00 |
| 4/27/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 50 | $0.7000 | -$3,500.00 |
| 4/27/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 53 | $0.7000 | -$3,710.00 |
| 4/27/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 92 | $0.7000 | -$6,440.00 |
| 4/27/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 200 | $0.7000 | -$14,000.00 |
| 4/30/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 32 | $0.7500 | -$2,400.00 |
| 4/30/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 33 | $0.7300 | -$2,409.00 |
| 4/30/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 60 | $0.7000 | -$4,200.00 |
| 5/1/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 40 | $0.7000 | -$2,800.00 |
| 5/9/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 10 | $0.5000 | -$500.00 |
| 5/9/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 40 | $0.5000 | -$2,000.00 |
| 5/10/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 1 | $0.4500 | -$45.00 |
| 6/15/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 18 | $0.5500 | -$990.00 |
| 6/15/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 31 | $0.5500 | -$1,705.00 |
| 6/21/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 1 | $0.5000 | -$50.00 |
| 6/21/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 1 | $0.5000 | -$50.00 |
| 6/21/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 2 | $0.5000 | -$100.00 |
| 7/9/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 16 | $0.6000 | -$960.00 |
| 7/9/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 21 | $0.6000 | -$1,260.00 |
| 7/9/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 21 | $0.6000 | -$1,260.00 |
| 7/9/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 21 | $0.6000 | -$1,260.00 |
| 7/9/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 21 | $0.6000 | -$1,260.00 |
| 7/9/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 21 | $0.6000 | -$1,260.00 |
| 7/9/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 21 | $0.6000 | -$1,260.00 |
| 7/9/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 21 | $0.6000 | -$1,260.00 |
| 7/10/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 20 | $0.7000 | -$1,400.00 |
| 7/11/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 1 | $0.7000 | -$70.00 |
| 7/13/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 8 | $0.8500 | -$680.00 |
| 7/20/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 2 | $0.8000 | -$160.00 |
| 7/25/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 1 | $0.8000 | -$80.00 |
| 7/27/2018 | Bought | Call | Dec 21, 2018 / $7.5 | 1 | $0.9000 | -$90.00 |
| 9/5/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -100 | $2.0500 | $20,500.00 |
| 9/5/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -1 | $1.5000 | $150.00 |
| 9/5/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -1 | $1.5000 | $150.00 |
| 9/5/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -1 | $1.5000 | $150.00 |
| 9/12/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -1 | $1.5000 | $150.00 |
| 9/12/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -3 | $1.5000 | $450.00 |
| 9/12/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -3 | $1.5000 | $450.00 |
| 9/12/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -5 | $1.5000 | $750.00 |
| 9/12/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -5 | $1.5000 | $750.00 |
| 9/12/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -10 | $1.6000 | $1,600.00 |

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 9/12/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -10 | $1.5000 | $1,500.00 |
| 10/1/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -40 | $1.1500 | $4,600.00 |
| 10/15/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -10 | $1.0100 | $1,010.00 |
| 10/15/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -10 | $1.0100 | $1,010.00 |
| 10/23/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -1 | $0.8000 | $80.00 |
| 10/23/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -3 | $0.8000 | $240.00 |
| 10/23/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -4 | $0.8000 | $320.00 |
| 10/23/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -4 | $0.8000 | $320.00 |
| 10/23/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -4 | $0.8000 | $320.00 |
| 10/23/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -10 | $0.8000 | $800.00 |
| 10/23/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -11 | $0.8000 | $880.00 |
| 10/23/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -11 | $0.8000 | $880.00 |
| 10/23/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -11 | $0.8000 | $880.00 |
| 10/23/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -20 | $0.8000 | $1,600.00 |
| 10/23/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -21 | $0.8000 | $1,680.00 |
| 10/23/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -100 | $0.8000 | $8,000.00 |
| 10/23/2018 | Sold | Call | Dec 21, 2018 / $7.5 | -100 | $0.8000 | $8,000.00 |
| 12/21/2018 | Expired | Call | Dec 21, 2018 / $7.5 | -500 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$9,729.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 9/24/2018 | Bought | Call | Dec 21, 2018 / $10.00 | 19 | $0.3000 | -$570.00 |
| 9/24/2018 | Bought | Call | Dec 21, 2018 / $10.00 | 20 | $0.3000 | -$600.00 |
| 9/25/2018 | Bought | Call | Dec 21, 2018 / $10.00 | 61 | $0.4000 | -$2,440.00 |
| 10/5/2018 | Bought | Call | Dec 21, 2018 / $10.00 | 1 | $0.3000 | -$30.00 |
| 10/5/2018 | Bought | Call | Dec 21, 2018 / $10.00 | 3 | $0.3000 | -$90.00 |
| 10/5/2018 | Bought | Call | Dec 21, 2018 / $10.00 | 3 | $0.3000 | -$90.00 |
| 10/12/2018 | Bought | Call | Dec 21, 2018 / $10.00 | 10 | $0.4500 | -$450.00 |
| 12/21/2018 | Expired | Call | Dec 21, 2018 / $10.00 | -117 | $0.0000 | $0.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$4,270.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 7/31/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 1 | $1.0200 | -$102.00 |
| 8/1/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 1 | $1.1000 | -$110.00 |
| 8/1/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 2 | $1.0000 | -$200.00 |
| 8/1/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 2 | $1.1500 | -$230.00 |
| 8/8/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 8 | $1.2000 | -$960.00 |
| 8/8/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 13 | $1.2500 | -$1,625.00 |
| 8/20/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 1 | $0.9500 | -$95.00 |
| 8/20/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 1 | $0.8500 | -$85.00 |
| 8/20/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 1 | $0.8500 | -$85.00 |
| 8/20/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 2 | $0.9500 | -$190.00 |
| 8/20/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 4 | $0.8500 | -$340.00 |
| 8/20/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 6 | $0.9500 | -$570.00 |
| 8/20/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 10 | $0.9500 | -$950.00 |
| 8/30/2018 | Sold | Call | Mar 15, 2019 / $7.50 | -1 | $1.2500 | $125.00 |
| 8/30/2018 | Sold | Call | Mar 15, 2019 / $7.50 | -1 | $1.2500 | $125.00 |
| 8/30/2018 | Sold | Call | Mar 15, 2019 / $7.50 | -1 | $1.2500 | $125.00 |
| 8/30/2018 | Sold | Call | Mar 15, 2019 / $7.50 | -2 | $1.3000 | $260.00 |
| 8/30/2018 | Sold | Call | Mar 15, 2019 / $7.50 | -47 | $1.3000 | $6,110.00 |
| 9/17/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 10 | $1.3200 | -$1,320.00 |
| 9/17/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 33 | $1.3200 | -$4,356.00 |
| 9/18/2018 | Sold | Call | Mar 15, 2019 / $7.50 | -3 | $1.3500 | $405.00 |
| 9/25/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 1 | $1.5000 | -$150.00 |
| 9/25/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 1 | $1.5000 | -$150.00 |
| 9/25/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 8 | $1.5000 | -$1,200.00 |
| 9/25/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 30 | $1.5000 | -$4,500.00 |
| 10/1/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 10 | $1.4000 | -$1,400.00 |
| 10/1/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 10 | $1.4000 | -$1,400.00 |
| 10/4/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 2 | $1.2000 | -$240.00 |
| 10/4/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 10 | $1.1500 | -$1,150.00 |
| 10/4/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 10 | $1.1500 | -$1,150.00 |
| 10/4/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 10 | $1.2000 | -$1,200.00 |
| 10/4/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 18 | $1.2000 | -$2,160.00 |
| 10/4/2018 | Bought | Call | Mar 15, 2019 / $7.50 | 20 | $1.2000 | -$2,400.00 |
| 11/6/2018 | Sold | Call | Mar 15, 2019 / $7.50 | -10 | $1.0500 | $1,050.00 |
| 11/6/2018 | Sold | Call | Mar 15, 2019 / $7.50 | -10 | $1.0500 | $1,050.00 |
| 1/9/2019 | Sold | Call | Mar 15, 2019 / $7.50 | -43 | $0.0500 | $215.00 |
| 1/9/2019 | Sold | Call | Mar 15, 2019 / $7.50 | -107 | $0.0500 | $535.00 |
| | **Contracts Remaining:** | | | **0** | **Subtotal:** | **-$18,318.00** |

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 9/24/2018 | Bought | Call | Mar 15, 2019 / $10.00 | 145 | $0.5500 | -$7,975.00 |
| 2/5/2019 | Sold | Call | Mar 15, 2019 / $10.00 | -1 | $0.1500 | $15.00 |
| 2/6/2019 | Sold | Call | Mar 15, 2019 / $10.00 | -7 | $0.1000 | $70.00 |
| 2/6/2019 | Sold | Call | Mar 15, 2019 / $10.00 | -5 | $0.1000 | $50.00 |
| 2/6/2019 | Sold | Call | Mar 15, 2019 / $10.00 | -1 | $0.1000 | $10.00 |
| 2/6/2019 | Sold | Call | Mar 15, 2019 / $10.00 | -1 | $0.1000 | $10.00 |
| 2/6/2019 | Sold | Call | Mar 15, 2019 / $10.00 | -100 | $0.1000 | $1,000.00 |
| 2/6/2019 | Sold | Call | Mar 15, 2019 / $10.00 | -20 | $0.1000 | $200.00 |
| 2/6/2019 | Sold | Call | Mar 15, 2019 / $10.00 | -10 | $0.1000 | $100.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$6,520.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/14/2019 | Bought | Call | Jan 17, 2020 / $5 | 2 | $1.4000 | -$280.00 |
| 2/15/2019 | Bought | Call | Jan 17, 2020 / $5 | 1 | $1.5000 | -$150.00 |
| 2/15/2019 | Bought | Call | Jan 17, 2020 / $5 | 8 | $1.5000 | -$1,200.00 |
| 2/19/2019 | Bought | Call | Jan 17, 2020 / $5 | 10 | $1.4500 | -$1,450.00 |
| 2/19/2019 | Bought | Call | Jan 17, 2020 / $5 | 8 | $1.5000 | -$1,200.00 |
| 2/19/2019 | Bought | Call | Jan 17, 2020 / $5 | 1 | $1.5000 | -$150.00 |
| 2/19/2019 | Bought | Call | Jan 17, 2020 / $5 | 1 | $1.5000 | -$150.00 |
| 2/20/2019 | Bought | Call | Jan 17, 2020 / $5 | 1 | $1.2000 | -$120.00 |
| 2/20/2019 | Bought | Call | Jan 17, 2020 / $5 | 1 | $1.2000 | -$120.00 |
| 2/21/2019 | Bought | Call | Jan 17, 2020 / $5 | 1 | $1.2500 | -$125.00 |
| 2/21/2019 | Bought | Call | Jan 17, 2020 / $5 | 2 | $1.1500 | -$230.00 |
| 2/22/2019 | Bought | Call | Jan 17, 2020 / $5 | 5 | $1.3500 | -$675.00 |
| 2/22/2019 | Bought | Call | Jan 17, 2020 / $5 | 13 | $1.3500 | -$1,755.00 |
| 2/22/2019 | Bought | Call | Jan 17, 2020 / $5 | 13 | $1.3500 | -$1,755.00 |
| 2/22/2019 | Bought | Call | Jan 17, 2020 / $5 | 13 | $1.3500 | -$1,755.00 |
| 2/22/2019 | Bought | Call | Jan 17, 2020 / $5 | 20 | $1.3500 | -$2,700.00 |
| 2/27/2019 | Bought | Call | Jan 17, 2020 / $5 | 2 | $1.3500 | -$270.00 |
| 2/28/2019 | Bought | Call | Jan 17, 2020 / $5 | 1 | $1.2500 | -$125.00 |
| 2/28/2019 | Bought | Call | Jan 17, 2020 / $5 | 5 | $1.2000 | -$600.00 |
| 2/28/2019 | Bought | Call | Jan 17, 2020 / $5 | 1 | $1.2500 | -$125.00 |
| 2/28/2019 | Bought | Call | Jan 17, 2020 / $5 | 1 | $1.2500 | -$125.00 |
| 3/4/2019 | Bought | Call | Jan 17, 2020 / $5 | 5 | $1.4000 | -$700.00 |
| 3/5/2019 | Bought | Call | Jan 17, 2020 / $5 | 2 | $1.3500 | -$270.00 |
| 3/5/2019 | Bought | Call | Jan 17, 2020 / $5 | 1 | $1.3500 | -$135.00 |
| 3/6/2019 | Bought | Call | Jan 17, 2020 / $5 | 2 | $1.3000 | -$260.00 |
| 3/7/2019 | Bought | Call | Jan 17, 2020 / $5 | 2 | $1.2000 | -$240.00 |
| 3/7/2019 | Bought | Call | Jan 17, 2020 / $5 | 1 | $1.2000 | -$120.00 |
| 3/7/2019 | Bought | Call | Jan 17, 2020 / $5 | 1 | $1.2000 | -$120.00 |
| 3/11/2019 | Bought | Call | Jan 17, 2020 / $5 | 2 | $1.2000 | -$240.00 |
| 3/11/2019 | Bought | Call | Jan 17, 2020 / $5 | 4 | $1.2000 | -$480.00 |
| 3/11/2019 | Bought | Call | Jan 17, 2020 / $5 | 1 | $1.2000 | -$120.00 |
| 3/11/2019 | Bought | Call | Jan 17, 2020 / $5 | 6 | $1.2000 | -$720.00 |
| 3/15/2019 | Bought | Call | Jan 17, 2020 / $5 | 1 | $1.0000 | -$100.00 |
| 3/15/2019 | Bought | Call | Jan 17, 2020 / $5 | 1 | $1.0000 | -$100.00 |
| 3/15/2019 | Bought | Call | Jan 17, 2020 / $5 | 1 | $0.9900 | -$99.00 |
| Retained Value | | Call | Jan 17, 2020 / $5 | -140 | $0.9000 | $12,600.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$6,164.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/22/2018 | Bought | Call | Jan 17, 2020 / $10.00 | 6 | $1.4500 | -$870.00 |
| 10/24/2018 | Bought | Call | Jan 17, 2020 / $10.00 | 1 | $1.2500 | -$125.00 |
| 10/24/2018 | Bought | Call | Jan 17, 2020 / $10.00 | 49 | $1.3000 | -$6,370.00 |
| 10/29/2018 | Bought | Call | Jan 17, 2020 / $10.00 | 14 | $1.2000 | -$1,680.00 |
| 11/6/2018 | Sold | Call | Jan 17, 2020 / $10.00 | -10 | $1.4000 | $1,400.00 |
| 11/9/2018 | Bought | Call | Jan 17, 2020 / $10.00 | 40 | $1.4000 | -$5,600.00 |
| 1/9/2019 | Sold | Call | Jan 17, 2020 / $10 | -10 | $0.4000 | $400.00 |
| 1/9/2019 | Sold | Call | Jan 17, 2020 / $10 | -20 | $0.4000 | $800.00 |
| 1/9/2019 | Sold | Call | Jan 17, 2020 / $10 | -7 | $0.4000 | $280.00 |
| 1/9/2019 | Sold | Call | Jan 17, 2020 / $10 | -4 | $0.4000 | $160.00 |
| 1/9/2019 | Sold | Call | Jan 17, 2020 / $10 | -10 | $0.4000 | $400.00 |
| 1/9/2019 | Sold | Call | Jan 17, 2020 / $10 | -10 | $0.4000 | $400.00 |
| 1/9/2019 | Sold | Call | Jan 17, 2020 / $10 | -10 | $0.4000 | $400.00 |
| 1/9/2019 | Sold | Call | Jan 17, 2020 / $10 | -25 | $0.4000 | $1,000.00 |
| 1/9/2019 | Sold | Call | Jan 17, 2020 / $10 | -5 | $0.4000 | $200.00 |
| 1/9/2019 | Sold | Call | Jan 17, 2020 / $10 | -10 | $0.4000 | $400.00 |
| | | | **Contracts Remaining:** | **-11** | **Subtotal:** | **-$8,805.00** |

Loss Chart

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/8/2019 | Bought | Call | Feb 15, 2019 / $5 | 3 | $1.0000 | -$300.00 |
| 2/8/2019 | Bought | Call | Feb 15, 2019 / $5 | 5 | $0.9800 | -$490.00 |
| 2/8/2019 | Bought | Call | Feb 15, 2019 / $5 | 79 | $1.1000 | -$8,690.00 |
| 2/8/2019 | Bought | Call | Feb 15, 2019 / $5 | 1 | $1.1000 | -$110.00 |
| 2/11/2019 | Sold | Call | Feb 15, 2019 / $5 | -44 | $0.4500 | $1,980.00 |
| 2/11/2019 | Sold | Call | Feb 15, 2019 / $5 | -44 | $0.4500 | $1,980.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$5,630.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/5/2019 | Bought | Call | Mar 15, 2019 / $5 | 10 | $0.5000 | -$500.00 |
| 2/5/2019 | Bought | Call | Mar 15, 2019 / $5 | 12 | $0.4500 | -$540.00 |
| 2/5/2019 | Bought | Call | Mar 15, 2019 / $5 | 5 | $0.5000 | -$250.00 |
| 2/6/2019 | Bought | Call | Mar 15, 2019 / $5 | 7 | $0.9500 | -$665.00 |
| 2/6/2019 | Bought | Call | Mar 15, 2019 / $5 | 8 | $0.9500 | -$760.00 |
| 2/6/2019 | Bought | Call | Mar 15, 2019 / $5 | 4 | $0.9000 | -$360.00 |
| 2/7/2019 | Sold | Call | Mar 15, 2019 / $5 | -46 | $0.9500 | $4,370.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$1,295.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 1/9/2019 | Sold | Call | Mar 15, 2019 / $7.50 | -43 | $0.0500 | $215.00 |
| 1/9/2019 | Sold | Call | Mar 15, 2019 / $7.50 | -107 | $0.0500 | $535.00 |
| 3/15/2019 | Expired | Call | Mar 15, 2019 / $7.50 | 150 | $0.0000 | $0.00 |
| | | | | | | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$750.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/5/2019 | Sold | Call | Mar 15, 2019 / $10 | -1 | $0.1500 | $15.00 |
| 2/6/2019 | Sold | Call | Mar 15, 2019 / $10 | -7 | $0.1000 | $70.00 |
| 2/6/2019 | Sold | Call | Mar 15, 2019 / $10 | -5 | $0.1000 | $50.00 |
| 2/6/2019 | Sold | Call | Mar 15, 2019 / $10 | -1 | $0.1000 | $10.00 |
| 2/6/2019 | Sold | Call | Mar 15, 2019 / $10 | -1 | $0.1000 | $10.00 |
| 2/6/2019 | Sold | Call | Mar 15, 2019 / $10 | -100 | $0.1000 | $1,000.00 |
| 2/6/2019 | Sold | Call | Mar 15, 2019 / $10 | -20 | $0.1000 | $200.00 |
| 2/6/2019 | Sold | Call | Mar 15, 2019 / $10 | -10 | $0.1000 | $100.00 |
| 3/15/2019 | Expired | Call | Mar 15, 2019 / $10 | 145 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **$1,455.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 2/22/2019 | Bought | Call | Apr 18, 2019 / $5 | 66 | $0.6000 | -$3,960.00 |
| 2/22/2019 | Bought | Call | Apr 18, 2019 / $5 | 5 | $0.6000 | -$300.00 |
| 2/22/2019 | Bought | Call | Apr 18, 2019 / $5 | 5 | $0.6000 | -$300.00 |
| 2/22/2019 | Bought | Call | Apr 18, 2019 / $5 | 5 | $0.6000 | -$300.00 |
| 2/22/2019 | Bought | Call | Apr 18, 2019 / $5 | 9 | $0.6000 | -$540.00 |
| 2/22/2019 | Bought | Call | Apr 18, 2019 / $5 | 6 | $0.5000 | -$300.00 |
| 2/22/2019 | Bought | Call | Apr 18, 2019 / $5 | 1 | $0.5000 | -$50.00 |
| 2/22/2019 | Bought | Call | Apr 18, 2019 / $5 | 1 | $0.5000 | -$50.00 |
| 2/22/2019 | Bought | Call | Apr 18, 2019 / $5 | 1 | $0.5000 | -$50.00 |
| 2/22/2019 | Bought | Call | Apr 18, 2019 / $5 | 1 | $0.5000 | -$50.00 |
| 2/25/2019 | Bought | Call | Apr 18, 2019 / $5 | 16 | $0.6500 | -$1,040.00 |
| 2/25/2019 | Bought | Call | Apr 18, 2019 / $5 | 14 | $0.7000 | -$980.00 |
| 4/18/2019 | Expired | Call | Apr 18, 2019 / $5 | -130 | $0.0000 | $0.00 |
| | | | **Contracts Remaining:** | **0** | **Subtotal:** | **-$7,920.00** |

| Date | Transaction Type | Contract Type | Exp / Strike | Quantity | Price | Balance |
|---|---|---|---|---|---|---|
| 10/24/2018 | Bought | Call | Jun 21, 2019 / $7.5 | 45 | $1.3500 | -$6,075.00 |
| 10/29/2018 | Bought | Call | Jun 21, 2019 / $7.5 | 12 | $1.3000 | -$1,560.00 |
| 10/29/2018 | Bought | Call | Jun 21, 2019 / $7.5 | 14 | $1.3000 | -$1,820.00 |
| 10/29/2018 | Bought | Call | Jun 21, 2019 / $7.5 | 18 | $1.3000 | -$2,340.00 |
| 10/29/2018 | Bought | Call | Jun 21, 2019 / $7.5 | 20 | $1.3000 | -$2,600.00 |
| 10/29/2018 | Bought | Call | Jun 21, 2019 / $7.5 | 35 | $1.3000 | -$4,550.00 |
| 11/5/2018 | Bought | Call | Jun 21, 2019 / $7.5 | 1 | $1.3000 | -$130.00 |
| 11/5/2018 | Bought | Call | Jun 21, 2019 / $7.5 | 1 | $1.3000 | -$130.00 |
| 11/5/2018 | Bought | Call | Jun 21, 2019 / $7.5 | 4 | $1.3000 | -$520.00 |
| 11/6/2018 | Sold | Call | Jun 21, 2019 / $7.5 | -8 | $1.3500 | $1,080.00 |
| 11/6/2018 | Sold | Call | Jun 21, 2019 / $7.5 | -10 | $1.3500 | $1,350.00 |
| 11/6/2018 | Sold | Call | Jun 21, 2019 / $7.5 | -10 | $1.4000 | $1,400.00 |
| 11/9/2018 | Bought | Call | Jun 21, 2019 / $7.5 | 10 | $1.4000 | -$1,400.00 |
| 12/6/2018 | Bought | Call | Jun 21, 2019 / $7.5 | 4 | $0.2500 | -$100.00 |

Loss Chart

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/7/2018 Bought | Call | Jun 21, 2019 / $7.5 | 2 | $0.3500 | -$70.00 |
| 12/7/2018 Bought | Call | Jun 21, 2019 / $7.5 | 4 | $0.3500 | -$140.00 |
| 1/8/2019 Sold | Call | Jun 21, 2019 / $7.50 | -15 | $0.6500 | $975.00 |
| 1/8/2019 Sold | Call | Jun 21, 2019 / $7.50 | -21 | $0.2500 | $525.00 |
| 1/9/2019 Sold | Call | Jun 21, 2019 / $7.50 | -200 | $0.2000 | $4,000.00 |
| 1/9/2019 Sold | Call | Jun 21, 2019 / $7.50 | -77 | $0.2000 | $1,540.00 |
| 1/9/2019 Sold | Call | Jun 21, 2019 / $7.50 | -14 | $0.2000 | $280.00 |
| 1/9/2019 Sold | Call | Jun 21, 2019 / $7.50 | -10 | $0.2000 | $200.00 |
| 1/9/2019 Sold | Call | Jun 21, 2019 / $7.50 | -9 | $0.2000 | $180.00 |
| 1/9/2019 Sold | Call | Jun 21, 2019 / $7.50 | -50 | $0.2000 | $1,000.00 |
| 1/9/2019 Sold | Call | Jun 21, 2019 / $7.50 | -3 | $0.2000 | $60.00 |
| 1/9/2019 Sold | Call | Jun 21, 2019 / $7.50 | -5 | $0.2000 | $100.00 |
| 1/9/2019 Sold | Call | Jun 21, 2019 / $7.50 | -10 | $0.2000 | $200.00 |
| 1/9/2019 Sold | Call | Jun 21, 2019 / $7.50 | -10 | $0.2000 | $200.00 |
| 1/9/2019 Sold | Call | Jun 21, 2019 / $7.50 | -1 | $0.2000 | $20.00 |
| 1/9/2019 Sold | Call | Jun 21, 2019 / $7.50 | -11 | $0.2000 | $220.00 |
| | | **Contracts Remaining:** | **-294** | **Subtotal:** | **-$8,105.00** |

| | |
|---|---|
| **Cody Onufrock Options Loss:** | **-$69,445.00** |
| **Cody Onufrock Common Stock Loss:** | **-$3,615.48** |
| **Cody Onufrock Total Loss:** | **-$73,060.48** |

| Amyris Investor Group Summary | |
|---|---|
| Shane Mulderrig | -$39,277.24 |
| Rony Devorah | -$54,644.72 |
| Cody Onufrock | -$73,060.48 |
| **Total Group Losses:** | **-$166,982.44** |